AO 187 (Rev. 7/87) Exhibit List

# UNITED STATES DISTRICT COURT

## CENTRAL   DISTRICT OF   UTAH

| VITAMINS ONLINE, INC., a Delaware Corporation | **PLAINTIFF'S TRIAL EXHIBIT LIST** |
|---|---|
| V. | |
| *HEARTWISE, INC., an Oregon Corporation d/b/a NATUREWISE* | Case Number:  2:13-cv-00982-DAK |

| PRESIDING JUDGE<br>Judge Dale A. Kimball | PLAINTIFF'S ATTORNEY<br>Magleby Cataxinos & Greenwood | DEFENDANT'S ATTORNEY<br>Trojan Law Offices |
|---|---|---|
| TRIAL DATE (S)<br>July 16, 2020 – August 6, 2020 | COURT REPORTER | COURTROOM DEPUTY<br>Elizabeth Toscano |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 1 | | | | | Demonstrative - Scoreboard (HH.1) |
| 2 | | | | | Demonstrative - Hearing Handout from SJ Hearing |
| 3 | | 7/16/20 | X | YES | Publication on clinical study (NW25698-25707) |
| 4 | | 7/16/20 | X | YES | Publication on SuperCitrimax HCA-bioavailability (NW25708-25709) |
| 5 | | 7/16/20 | X | YES | Video - First Dr. Oz Episode re: Green Coffee |
| 6 | | 7/16/20 | X | YES | Screenshots - Video - First Dr. Oz Episode re: Green Coffee |
| 7 | | | | | Product packaging - Green Coffee (NW04891) (Estimated Date) |
| 8 | | 7/22/20 | X | YES | Product label - Green Coffee (NW05057) (Estimated Date) |
| 9 | | | | | Product label - Green Coffee (NW05084) (Estimated Date) |
| 10 | | | | | Product label - Green Coffee (NW05088) (Estimated Date) |
| 11 | | | | | Product label - Green Coffee (NW05140) (Estimated Date) |
| 12 | | | | | Product label - Green Coffee (NW05207) (Estimated Date) |
| 13 | | | | | Product label - Green Coffee (NW09530) (Estimated Date) |
| 14 | | | | | Product label - Green Coffee (NW09533) (Estimated Date) |
| 15 | | | | | Product label - Green Coffee (NW09571) (Estimated Date) |
| 16 | | 7/22/20 | X | YES | Product label - Green Coffee (NW13998) (Estimated Date) |
| 17 | | 7/22/20 | X | YES | Product label - Green Coffee (NW14019) (Estimated Date) |
| 18 | | | | | Product label - Green Coffee (NW19532) (Estimated Date) |
| 19 | | | | | Product label - Green Coffee (NW62802) (Estimated Date) |
| 20 | | | | | Amazon.com product page information - Green Coffee (NW23376-23377) (Estimated Date) |

\* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

AO 187A (Rev. 7/87)                    **EXHIBIT LIST – CONTINUATION**

| | | | | | CASE NO. |
|---|---|---|---|---|---|
| VITAMINS ONLINE, INC.        vs.   HEARTWISE, INC. D/B/A NATUREWISE | | | | | 2:13-cv-00982-DAK |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 21 | | | | | Product label - Green Coffee (NW76510) (Estimated Date) |
| 22 | | 7/22/20 | X | YES | Product label - Green Coffee (NW05002) (Estimated Date) |
| 23 | | 7/22/20 | X | YES | Product packaging - Green Coffee (NW04910) (Estimated Date) |
| 24 | | 7/17/20 | X | YES | Product label and packaging - Green Coffee (NW05208) (Estimated Date) |
| 25 | | 7/17/20 | X | YES | NatureWise – Svetol Green Coffee Bean Extract Label (NW40839) (Estimated Date) |
| 26 | | | | | Nutrigold Green Coffee label (NW14269) (Estimated Date) |
| 27 | | 7/16/20 | X | YES | Amazon Best Sellters - Green Coffee (NW82413) (Estimated Date) |
| 28 | | 8/5/20 | X | YES | Form Letter D. Duran to Customers re Free NatureWise Green Coffee Bean Extract (NW40950-40951)(Estimated Date) |
| 29 | | 8/5/20 | X | YES | Form Letter D. Duran to Customers re Taking Green Coffee Bean Extract (NW40959) (Estimated Date) |
| 30 | | 8/5/20 | X | YES | Form Letter D. Duran to Customers re Sharing Feedback – Follow Up (NW40957) (Estimated Date) |
| 31 | | | | | Letter Doyle to Amazon re New Product - Green Coffee (NW00280-282) (Estimated Date) |
| 32 | | 7/20/20 | X | YES | NatureWise Correspondence (NW04582-4584) (Estimated Date) |
| 33 | | | | | E-mail D. Doyle to Amazon re Change Made to Ensure Customers are not Incentivized in any way to Provide Feedback (NW14332-14333) (Estimated Date) |
| 34 | | 7/20/20 | X | YES | NatureWise Follow-Up Correspondence re Green Coffee (NW40956) (Estimated Date) |
| 35 | | 7/21/20 | X | YES | Thank You for Your Request for a Free Bottle (NW00555) (Estimated Date) |
| 36 | | | | | Amazon Review Spreadsheet, excerpts (AMZ0000 SUB51043) (Multiple Dates) |
| 37 | | 7/21/20 | X | YES | Day 1 Training (NW10097-10103) (Estimated Date) |
| 38 | | 7/20/20 | X | YES | NatureWise Green Coffee Reviews (VO0019110) |
| 39 | | | | | 2012 Amazon.com Product Page Reviews (VO0019109, VO0019091, VO0019085) |
| 40 | | | | | E-mail D. Doyle to S. Brown re 2500 Bottles (PLN-SUBPOENA000436) |
| 41 | | 7/16/20 | X | YES | Video - Second Dr. Oz Episode re: Green Coffee |
| 42 | | 7/17/20 | X | YES | Screenshots - Video - Second Dr. Oz Episode re: Green Coffee |
| 43 | | 7/21/20 | X | YES | E-mail Amazon to HeartWise re Violation of Policy by Offering a Refund, Free Gift, or Discount (NW45494) |
| 44 | | | | | Email Doyle to Amazon re Your Amazon.com Inquiry |
| 45 | | | | | Email Doyle to Amazon re Your Amazon.com Inquiry  (NW75051) |
| 46 | | 8/5/20 | X | YES | E-mail K. Harden to HeartWise re Sales Order Confirmation and Product Details (PLN-SUBPOENA000387-391) |
| 47 | | 8/5/20 | X | YES | E-mail S. Brown to M. Jackson re Urgent C of A Needed for HeartWise – This is 4th Request (PLN-SUBPOENA000383-385) |

AO 187A (Rev. 7/87)

# EXHIBIT LIST – CONTINUATION

| VITAMINS ONLINE, INC. vs. HEARTWISE, INC. D/B/A NATUREWISE | | | | CASE NO.<br>2:13-cv-00982-DAK | |
|---|---|---|---|---|---|

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 48 | | 7/21/20 | X | YES | PLN Invoice (PLN-SUBPOENA000351) |
| 49 | | | | | E-mail S. Brown to D Doyle re Raw Material Guarantees (NW45378-45380) |
| 50 | | 7/20/20 | X | YES | Purchase Orders – Metaugus to Private Label (PLN-SUBPOENA001497-1558) |
| 51 | | | | | E-mail M. Williams to NatureWise re Percentage of Acids (NW048543-048545) |
| 52 | | 7/29/20 | X | YES | E-mail D. Doyle to K. Harden re Confirming our Conversation and Prioritization (PLN-SUBPOENA000331-333) |
| 53 | | 7/29/20 | X | YES | E-mail R. Bjarte to K. Lawrence re PO for Approval: HeartWise Super Green Coffee (PLN-SUBPOENA001473-1484) |
| 54 | | | | | Trademark License Agreement – Svetol (NW49135-49141) |
| 55 | | 8/3/20 | X | YES | Video - First Dr. Oz Episode re: Garcinia Cambogia |
| 56 | | | | | Screenshots - Video - First Dr. Oz Episode re: Garcinia Cambogia |
| 57 | | 7/22/20 | X | YES | E-mail B. Baskovardzic to D. Doyle re Executed Agreement and Label Approval for Svetol Product (PLN-SUBPOENA000260-271) |
| 58 | | 8/5/20 | X | YES | E-mail D. Doyle to N. Wallace re Need to Get 2000 Bottles over to Planet Fulfillment Today or Tomorrow (PLN-SUBPOENA000290-293) |
| 59 | | | | | E-mail O. Khan to A. Guidi re Information on Svetol (V0010010) |
| 60 | | | | | E-mail O. Khan to J. Patterson re Cancelling Old Order (V0009594-9595) |
| 61 | | 7/20/20 | X | YES | E-mail D. Doyle to S. Brown re #1 Product (PLN-SUBPOENA000153) |
| 62 | | 8/5/20 | X | YES | E-mail J. Vega to S. Brown re Certificate of Liability Insurance (PLN-SUBPOENA000157-158) |
| 63 | | 7/23/20 | X | YES | E-mail D. Doyle to K. Harden re I Still May Sell (PLN-SUPBOENA000155) |
| 64 | | 7/22/20 | X | YES | E-mail D. Doyle to S. Brown re Promo Launch (NW066684-66685) |
| 65 | | 7/16/20 | X | YES | Wayback Machine - Amazon - Green Coffee (VO0025780-25784) |
| 66 | | 7/23/20 | X | YES | E-mail Amazon to HeartWise re "Is This Flyer in my Mailings a Violation of Amazon Policy?" (NW45489-45490) |
| 67 | | 7/22/20 | X | YES | E-mail D. Doyle to S. Brown re Need These Labels Printed Immediately (PLN-SUBPOENA000103-112) |
| 68 | | 7/22/20 | X | YES | E-mail D. Doyle to K. Harden re Quote Needed to Accept Invoice (PLN-SUBPOENA000122-124) |
| 69 | | 7/17/20 | X | YES | Video - DavidPaul Doyle (27415_NATIVE.MP4) |
| 70 | | 7/17/20 | X | YES | Video - DavidPaul Doyle (27415_NATIVE.MP4) Screenshots |
| 71 | | 7/21/20 | X | YES | NatureWise Internal email (NW78134-78135) (Estimated Date) |
| 72 | | | | | E-mail D. Doyle to S. Brown re Can You Verifty (PLN-SUBPOENA000080-81) |
| 73 | | 8/5/20 | X | YES | E-mail D. Doyle to S. Brown re Need MSDS Doc (Nonhazardous Documentation) ASAP (PLN-SUBPOENA000085-86) |
| 74 | | 8/5/20 | X | YES | E-mail D. Doyle to M. Manzione re I Need a Reply within 24 Hours (PLN-SUBPOENA000087-88) |

AO 187A (Rev. 7/87)

# EXHIBIT LIST – CONTINUATION

| VITAMINS ONLINE, INC. | vs. | HEARTWISE, INC. D/B/A NATUREWISE | CASE NO. 2:13-cv-00982-DAK |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 75 | | 8/5/20 | X | YES | E-mail D. Doyle to S. Brown re COA for Svetol Product (PLN-SUBPOENA000097-100) |
| 76 | | | | | Potential Customer Email Inquiring about Artificial Ingredients due to Allergy Concerns (NW56858-58661) |
| 77 | | | | | NatureWise Follow-Up Correspondence re Garcinia Cambogia (NW40946-40947) |
| 78 | | 7/17/20 | X | YES | Amazing Selling Machine Training Guide (RWM000001-9) (Estimated Date) |
| 79 | | 7/17/20 | X | YES | Amazing Selling Machine Frequently Asked Questions and Promotion Tool Training Guide (VO0015057-15072) (Estimated Date) |
| 80 | | 7/20/20 | X | YES | Amazing Selling Machine Screenshot - David's Story (Testimonial) (VO0025742) (Estimated Date) |
| 81 | | | | | Photo of Bottle of NatureWise Garcinia Lot ng5499 |
| 82 | | | | | Product Label - Garcinia (NW09863) (Estimated Date) |
| 83 | | 7/22/20 | X | YES | Product Label - Garcinia (NW22961) (Estimated Date) |
| 84 | | 7/23/20 | X | YES | Product Packaging - Garcinia (NW22968) |
| 85 | | | | | Product label Garcinia (NW23015) (Estimated Date) |
| 86 | | 7/22/20 | X | YES | Letter D. Doyle to Catalog Team re Green Coffee (NW00290-292) (Estimated Date) |
| 87 | | | | | NatureWise Garcinia Supp Facts Label (PLN-SUBPOENA001154) (Estimated Date) |
| 88 | | 7/17/20 | X | YES | Ranking and Sales Report  (NW82395-82413) |
| 89 | | 8/5/20 | X | YES | E-mail J. Vega to J. Connaughton re Applied Food Sciences Stating Issue with Trademark (PLN-SUBPOENA000692-704) |
| 90 | | | | | Wayback Machine - Amazon - Green Coffee (VO0025781) |
| 91 | | 7/17/20 | X | YES | Video : Doyle to DiDi  (27508_NATIVE.MP4) |
| 92 | | 7/17/20 | X | YES | Video : Doyle to DiDi  (27508_NATIVE.MP4) Screenshots |
| 93 | | | | | ABC Testing Analysis – UltraPure Garcinia Cambogia (NW79346) |
| 94 | | 7/22/20 | X | YES | E-mail D. Doyle to B. Vaskovardizic re Super CitriMax Product Label for Approval (PLN-SUBPOENA000516-517) |
| 95 | | 7/22/20 | X | YES | E-mail S. Brown to R. Bjarte re 2 Different Forms of Citramax (PLN-SUBPOENA000593-597) |
| 96 | | | | | Citrimax Licensing Agreement - Heartwise (PLN-SUBPOENA000609-636) |
| 97 | | | | | E-mail D. Doyle to P. Slater re Potassium and Calcium (PLN-SUBPOENA001373) |
| 98 | | 7/22/20 | X | YES | E-mail D. Doyle to P. Slater re Not having 20,000 Bottles of Svetol ready for Groupon Offer (PLN-SUBPOENA000445-446) |
| 99 | | 7/22/20 | X | YES | E-mail D. Doyle to B. Vaskovardizic re Super CitriMax Product Label for Approval (PLN-SUBPOENA000516-517) |
| 100 | | 7/22/20 | X | YES | E-mail D. Doyle to K. Harden re Going on Six Weeks - Need Order of Garcinia Cambogia (PLN-SUBPOENA000580-583) |
| 101 | | 8/5/20 | X | YES | E-mail P. Slater to J. Connaughton re Inter Health Supplier of Citramax with List of Products that Claiming "Super Citramax" as an ingredient (PLN-SUBPOENA001037-1040) |

AO 187A (Rev. 7/87)                **EXHIBIT LIST – CONTINUATION**

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | | | | | VITAMINS ONLINE, INC.          vs.    HEARTWISE, INC. D/B/A NATUREWISE        CASE NO. 2:13-cv-00982-DAK |
| 102 | | 7/23/20 | X | YES | E-mail D. Doyle to S. Zeldes re Overnight NatureWise Garcinia Labels (NW70764-70765) |
| 103 | | | | | E-mail A. Guidi to O. Khan re Follow-Up from Phone Conference and Svetol Issues (V0010159-10161) |
| 104 | | 7/17/20 | X | YES | Video - Second Dr. Oz Episode re: Garcinia Cambogia |
| 105 | | 7/17/20 | X | YES | Screenshots - Video - Second Dr. Oz Episode re: Garcinia Cambogia |
| 106 | | 7/22/20 | X | YES | NW Garcinia Marketing Copy (NW003910-3914) |
| 107 | | | | | NatureWise Garcinia Cambogia Label (PLN-SUPBOENA000479) |
| 108 | | 7/17/20 | X | YES | NatureWise Garcinia Amazon Page (V0002119-2122) |
| 109 | | | | | E-mail D. Doyle to K. Harden re Testting all 4 Products as Soon as Possible (PLN-SUBPOENA000959-960) |
| 110 | | 8/5/20 | X | YES | E-mail S. Brown to D. Doyle re C of A for Svetol Product for HeartWise (PLN-SUBPOENA000961-962) |
| 111 | | 7/29/20 | X | YES | E-mail D. Doyle to K. Harden re "I'm Pissed" (PLN-SUBPOENA000963-964) |
| 112 | | 7/22/20 | X | YES | Letter D. Doyle to K. Harden (PLN-SUBPOENA000963-64) Produced by Private Label Nutraceuticals) |
| 113 | | 8/5/20 | X | YES | E-mail D. Doyle to P. Sinclair re Product and Labeling of Non-Compliance Svetol Green Coffee Bean Extract (PLN-SUBPOENA001027-1036) |
| 114 | | 8/5/20 | X | YES | E-mail P. Slater to J. Connaughton re Svetol Problem (PLN-SUBPOENA001021-1024) |
| 115 | | 7/22/20 | X | YES | E-mail J. Lorenzoni to Doyle re Ingredients (NW49133-49134) |
| 116 | | 8/5/20 | X | YES | E-mail D. Doyle to P. Slater re Testing Lab Paperwork (PLN-SUBPOENA000948-949) |
| 117 | | 8/5/20 | X | YES | E-mail D. Doyle to S. Brown re Sending New Bottle of GCBE 800 to Lab (PLN-SUBPOENA000940-946) |
| 118 | | 8/5/20 | X | YES | E-mail J. Connaughton to R. Bjarte re Attorney for Svetol wants to Know how much Svetol Metaugus has bought from Naturex (PLN-SUBPOENA000932-938) |
| 119 | | | | | E-mail M. Jackson to S. Brown re ABC Testing for HeartWise (PLN-SUBPOENA001155-1156 and Other Docs) |
| 120 | | 8/5/20 | X | YES | E-mail D. Doyle to P. Slater re Chemical Analysis Report from San Rafael Chemical Services (PLN-SUBPOENA000906-911) |
| 121 | | 7/22/20 | X | YES | E-mail J. Lorenzoni to D. Doyle re Purchase of Svetol and Number of Bottles Sold (NW49124-49125) |
| 122 | | 7/22/20 | X | YES | E-mail D. Doyle to P. Slater re Purchase Order Question (PLN-SUBPOENA000814-825) |
| 123 | | 7/22/20 | X | YES | E-mail D. Doyle to P. Slater re Reports (PLN-SUBPOENA001338-1345) |
| 124 | | 7/22/20 | X | YES | E-mail D. Doyle to K. Harden re Need 30,000 Bottles of Green Coffee Bean Extract and "Abysmal" Test Results (PLN-SUBPOENA001324-1335) |
| 125 | | 7/22/20 | X | YES | E-mail S. Brown to M. Hunt re Remake of HeartWise Order No. 181169 (PLN-SUBPOENA000826-836) |
| 126 | | 7/22/20 | X | YES | E-mail A. Call to D. Doyle re NatureWise (NW82131-82132) |
| 127 | | 7/22/20 | X | YES | E-mail S. Drake to D. Doyle re Usual Lead Time (NW47322-47323) |
| 128 | | 8/5/20 | X | YES | E-mail S. Brown to P. Slater re HeartWise Meeting to Discuss 5 Topics (PLN-SUBPOENA000781-784) |

AO 187A (Rev. 7/87)

# EXHIBIT LIST – CONTINUATION

| VITAMINS ONLINE, INC.        vs.        HEARTWISE, INC. D/B/A NATUREWISE | | | | CASE NO.   2:13-cv-00982-DAK | |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
| 129 | | 7/22/20 | X | YES | E-mail P. Brechter to D. Doyle re Garcinia Cambogia Request (NW046812-46814) |
| 130 | | 7/29/20 | X | YES | E-mail D. Doyle to P. Slater re Refunds, Bottle Returns, Canceled Orders, and Missing Bottles (PLN-SUBPOENA000761-765) |
| 131 | | 7/22/20 | X | YES | Email Doyle to PLN re Svetol (PLN-SUBPOENA 000754-755) |
| 132 | | | | | E-mail J. Lorenzoni to D. Doyle re Documents Relating to the Traceability Proving that the Products Sold Contain Good Quantity of Svetol (NW49131-49132) |
| 133 | | 7/22/20 | X | YES | E-mail S. Brown to P. Slater re Refund Amounts from D. Doyle (PLN-SUBPOENA000757-758) |
| 134 | | 7/22/20 | X | YES | E-mail D. Doyle to A. Call re Both Products are Generic (NW22228-22231) |
| 135 | | 8/5/20 | X | YES | E-mail L. Groh to P. Slater re D. Doyle Credit (PLN-SUBPOENA001485-1486) |
| 136 | | | | | E-mail E. Kau to O. Khan re Competitors Products Failing Product Testing (V0010251-10277) |
| 137 | | 7/22/20 | X | YES | Wayback Machine - Amazon - Green Coffee (VO0025782) |
| 138 | | | | | Review Compilations |
| 139 | | 7/20/20 | X | YES | E-mail Doyle to E. Kau (NW49379-49381) |
| 140 | | | | | E-mail P. Slater to D. Doyle re Notification of Charge Backs (NW22247-22248) |
| 141 | | | | | E-mail E. Kau to O. Khan re Reporting Violations (V0010725-10727) |
| 142 | | | | | Email D. Doyle to R. Dennis (PNUT036456-36460) |
| 143 | | | | | E-mail J. Wyman to R. Dennis re Add Potassium (PNUT036456-36460) |
| 144 | | 7/29/20 | X | YES | E-mail J. Connaughton to D. Doyle re Inconsistency Issues with Garcinia Product (NW50032-50034) |
| 145 | | 7/29/20 | X | YES | E-mail J. Connaughton to D. Doyle re Still Want Answers (NW50032-50033) |
| 146 | | 7/22/20 | X | YES | NatureWise Garcinia #1 Selling Product on Amazon (NW78398) |
| 147 | | | | | Letter from D. Doyle to Amazon Community Help Team re Counterfeit NatureWise Products Begin Sold (NW10311-10312) (Estimated Date) |
| 148 | | | | | E-mail P. Grey to D. Doyle re Question (NW47158-47159) |
| 149 | | | | | E-mail Amazon to Nutrigold re Amazon Inquiry (V0010980-10981) |
| 150 | | 7/23/20 | X | YES | Letter D. Doyle to American Express (NW00574-575) |
| 151 | | | | | Email from Customer Questioning the Contents of the "Vegetarian" Capsule in View of the Customer's Allergies (NW58058) |
| 152 | | | | | NatureWise Product Listing - Garcinia Cambogia |
| 153 | | 7/31/20 | X | YES | "As Is" Flier - 4 Pages |
| 154 | | | | | List of Companies Suspected of Engaging in Vote Manipulation |

AO 187A (Rev. 7/87)

# EXHIBIT LIST – CONTINUATION

| | | | | | CASE NO. |
|---|---|---|---|---|---|
| VITAMINS ONLINE, INC. | | vs. | HEARTWISE, INC. D/B/A NATUREWISE | | 2:13-cv-00982-DAK |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 155 | | | | | Interhealth Summary of SuperCitrimax Research (NW25694-25697) |
| 156 | 7/21/20 | X | YES | | E-mail D. Duran to D. Doyle re "Information for our Meeting Later" (NW57251-57254) |
| 157 | | | | | NatureWise Internal E-mail re Customer Service OKR's (NW78134-78135) |
| 158 | 7/22/20 | X | YES | | Wayback Machine - Amazon - Green Coffee (VO0025783) |
| 159 | 7/23/20 | X | YES | | Eurofins - Certificate of Analysis – Ultrapure Garcinia Cambogia 90 Capsules (NW46825, NW22280, NW22274, NW22308, NW40961, NW22340, NW22331, NW22332, NW46870, |
| 160 | 7/23/20 | X | YES | | Eurofins Certificate of Analysis for NatureWise Garcinia Cambogia (NW22362, NW22349) |
| 161 | 7/22/20 | X | YES | | Eurofins - Certificate of Analysis – Ultrapure Garcinia Cambogia 90 Capsules (NW24329, NW47009, NW43884, NW79346, NW22329) |
| 162 | | | | | Eurofins Certificate of Analysis for NatureWise Garcinia Cambogia (NW22357, NW22348) |
| 163 | | | | | Eurofins Certificate of Analysis – UltraPure Garcinia Cambogia 90 Capsules (NW24329) |
| 164 | | | | | Eurofins Certificate of Analysis – NatureWise Garcinia Cambogia Extract (NW22362, E0000050, E0000055, NW22349, ABC000022, E0000158) |
| 165 | | | | | Eurofins Certificate of Analysis – NatureWise Garcinia Cambogia Extract (NW22357, E0000054, NW03771) |
| 166 | | | | | Eurofins Certificate of Analysis – NatureWise Garcinia Cambogia Extract (NW22361, 22351,22367-22371, E0000698-000700) |
| 167 | 7/22/20 | X | YES | | Third party test showing NatureWise Garcinia lot NG5499 contained 1.5 mg potassium (NW22362) |
| 168 | 7/22/20 | X | YES | | Third party test showing NatureWise Garcinia lot UG5550 tested positive for protein capsules (NW24329) |
| 169 | | | | | Amazon.com Customer Reviews with As-Is flyer discussion |
| 170 | | | | | D. Doyle E-mail with Customer N. Smith re Review on Amazon (NW47414-47417) |
| 171 | | | | | Email D. Doyle to Customer M. Wallace re Product Questions (NW57727-57733) |
| 172 | | | | | E-mail O. Khan to J. Barnett re NatureWise Battle Heating Up (V0010066) |
| 173 | | | | | NatureWise Report  (NW19681) |
| 174 | | | | | Eurofins Certificate of Analysis for NatureWise Garcinia Cambogia (NW22354) |
| 175 | | | | | E-mail A. Holowko to D. Doyle re Lots Gathered for Testing (NW81499) |
| 176 | 8/4/20 | X | YES | | Eurofins - Certificate of Analysis – Ultrapure Garcinia Cambogia 90 Capsules (NW46994, NW22281, NW03771, NW46868, NW22299, NW22344, NW46843, NW43889, NW22335) |
| 177 | 8/4/20 | X | YES | | Eurofins - Certificate of Analysis – Ultrapure Garcinia Cambogia 90 Capsules (NW46995, NW22284, NW22362, NW22382, NW22349, NW22301, NW22307, NW22343, NW43889, |
| 178 | | | | | E-mail J. Connaughton to D. Doyle re Eurofins Analytical Report and Retains (NW50145) |
| 179 | | | | | Eurofins Certificate of Analysis -Green Coffee Extract Ultrapure GCA (NW03881) |
| 180 | | | | | Third Party Test showing NatureWise Garcinia lot 3657 Contained 17.9 mg Potassium (NW22284) |
| 181 | 7/22/20 | X | YES | | Third party Test Showing NatureWise Garcinia lot UG5550 Contained 0.83 mg Potassium (NW46995) |

AO 187A (Rev. 7/87)

# EXHIBIT LIST – CONTINUATION

| VITAMINS ONLINE, INC. | | | vs. | HEARTWISE, INC. D/B/A NATUREWISE | CASE NO. 2:13-cv-00982-DAK |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 182 | | | | | Third party test showing NatureWise Garcinia lot GC5870 contained 210 mg HCA (NW22340) |
| 183 | | | | | Complaint – Vitamins Online v. HeartWise |
| 184 | | | | | E-mail B. Krause to Seller Performance Team re "Is Garcinia Lean Working for You?" (NW45834-45837) |
| 185 | | 8/4/20 | X | YES | Eurofins - Certificate of Analysis – Ultrapure Garcinia Cambogia 90 Capsules (NW46997, NW22283, NW22361, NW22351, NW22367, NW22368, NW22369, NW22370, NW22371, |
| 186 | | 8/4/20 | X | YES | Eurofins Certificate of Analysis – NatureWise Garcinia Cambogia Extract (NW22361, NW22351,NW22367-22371, E0000698-700) |
| 187 | | 7/22/20 | X | YES | Third party test showing NatureWise Garcinia lot 3844 contained 1.2 mg potassium (NW22307) |
| 188 | | 7/22/20 | X | YES | Third party test showing NatureWise Garcinia lot GC5870 contained 1.6 mg potassium (NW22343) |
| 189 | | 7/21/20 | X | YES | E-mail Tennille to D. Doyle re Gift Card (NW44811-44812) |
| 190 | | | | | Third party test showing NatureWise Garcinia lot GC5870 contained 34.6% HCA (NW57060) |
| 191 | | | | | E-mail D. Doyle to A. Holowko re Sending Bottle of UltraPure CGA for Testing (NW67810) |
| 192 | | | | | Eurofins - Certificate of Analysis – NatureWise Garcinia Cambogia 180 Vegetarian Capsules (NW22366, NW03771, NW46890, NW46886, NW22349, NW46975, NW46897, NW46999, |
| 193 | | 7/22/20 | X | YES | Third party test showing NatureWise Garcinia lot 3844 contained 1.1 mg potassium (NW22301) |
| 194 | | | | | Email from D. Doyle to Jay Cannaughton (NW62793-62794) |
| 195 | | 8/5/20 | X | YES | E-mail M. McCauley to D. Doyle re Stacy Murray Review (NW48973-48975) |
| 196 | | 7/20/20 | X | YES | E-mail Amy to D. Doyle re Stuart Bunkin Journalist with Questions regarding BuyHerbs Ordeal (NW80704) |
| 197 | | | | | E-mail M. McCauley to D. Doyle re Review (NW48995-48997) |
| 198 | | 7/21/20 | X | YES | Amazon Product Review and 11/7/2013 Comment (V0003635-3636) |
| 199 | | | | | NatureWise post on the Amazon.com Customer Review System (V0003627-3630) |
| 200 | | | | | NatureWise post on the Amazon.com Customer Review System  (V0003618-3621) |
| 201 | | 7/21/20 | X | YES | E-mail D. Doyle to D. Libner re Next Product (NW72751-72753) |
| 202 | | 8/5/20 | X | YES | E-mail D. Duran to M. McCauley re 1000 Reviews on Garcinia Cambogia (NW57296) |
| 203 | | 7/21/20 | X | YES | E-mail D. Doyle to D. Duran re 1000 Reviews on Garcinia Cambogia (NW66839) |
| 204 | | | | | E-mail Dawn to M. McCauley re 1000 Reviews (NW57296) |
| 205 | | 7/20/20 | X | YES | E-mail D. Doyle to A. Furlan re Vote Down (NW061272) |
| 206 | | 7/21/20 | X | YES | E-mail String Between B. Green and D. Doyle (NW73458-73460) |
| 207 | | | | | E-mail String Between J. Hicks and D. Doyle (NW66654-66659) |
| 208 | | 7/21/20 | X | YES | E-mail D. Doyle to M. McCauley re Free Bottle to Unsatisfied Customer (NW61715) |

AO 187A (Rev. 7/87)                    **EXHIBIT LIST – CONTINUATION**

| | | | | | CASE NO. | |
|---|---|---|---|---|---|---|
| VITAMINS ONLINE, INC. | | vs. | HEARTWISE, INC. D/B/A NATUREWISE | | 2:13-cv-00982-DAK | |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 209 | | 8/5/20 | X | YES | E-mail D. Duran to D. Doyle re "Ready for Your Next NatureWise Product ?" (NW57258-57260) |
| 210 | | 7/21/20 | X | YES | E-mail D. Doyle to D. Duran re Robin Wisnosky Reviews on Amazon (NW71142-71144) |
| 211 | | 7/20/20 | X | YES | E-mail String Between D. Doyle and NatureWise Employees re Voting (NW48931-48932) |
| 212 | | | | | Intertek Report of Analysis – NatureWise UltraPure GCA Green Coffee Bean Extract (NW43885-43886) |
| 213 | | 8/5/20 | X | YES | E-mail D. Doyle to A. Furlan re NutriGold Coaching/Staff Meeting (NW76412) |
| 214 | | 7/21/20 | X | YES | E-mail D. Doyle to D. Duran re E. Conk Review of Flax Seed Oil (NW64517-64519) |
| 215 | | 7/23/20 | X | YES | E-mail Gloria to D. Doyle re Please Vote Up (NW56468) |
| 216 | | 7/21/20 | X | YES | E-mail D. Doyle to D. Duran re Next Product (NW61370-61371) |
| 217 | | | | | E-mail D. Doyle to M. McCauley re Free Bottle (NW61715) |
| 218 | | | | | E-mail D. Doyle to A. Furlan re Vote Up (NW61929) |
| 219 | | | | | E-mail D. Doyle to G. Herrera re Vote Up (NW62609) |
| 220 | | | | | E-mail D. Doyle to D. Duran re NatureWise Product (NW68768-68769) |
| 221 | | | | | Wayback Machine - Amazon - Green Coffee (VO0025784) |
| 222 | | | | | Email Holowko to Doyle re Garcinia Report 2 (NW79504) |
| 223 | | 8/5/20 | X | YES | E-mail D. Doyle To D. Duran re Marianne Murphy Reviews on Amazon (NW58349-58351) |
| 224 | | 7/21/20 | X | YES | E-mail String M. Hustin to D. Doyle (NW48771-48773) |
| 225 | | | | | Email Krause to Holowko re Garcinia Report 2  (NW79504) |
| 226 | | | | | E-mail R. Manchanda to D. Doyle re Next NatureWise Produce (NW46018-46019) |
| 227 | | 7/20/20 | X | YES | E-mail M. McCauley to D. Doyle re Please Vote Down (NW48874) |
| 228 | | | | | E-mail D. Doyle to A. Furlan re Vote Down (NW63938) |
| 229 | | | | | E-mail D. Doyle to J. Connaughton re Test Results (NW60993) |
| 230 | | 7/31/20 | X | YES | **Pages 67, 68, and 69 ONLY** Answer, Counterclaim, and Third-Party Complaint of NatureWise |
| 231 | | 7/23/20 | X | YES | Intertek Report of Analysis – NatureWise Garcinia Cambogia Extract (NW22275, NW26586, NW63862, NW57117, NW79346, NW22406-22407, NW10019, NW57115) |
| 232 | | | | | Intertek Report of Analysis – NatureWise UltraPure GCA Green Coffee Bean Extract (NW03845) |
| 233 | | | | | Intertek Report of Anlayis - NatureWise UltraPure GCA Green Coffee Bean Extract (NW22563) |
| 234 | | | | | E-mail String Between D. Doyle and Gloria (NW56461) |
| 235 | | 7/20/20 | X | YES | E-mail Gloria to D. Doyle re Review (NW56461) |

AO 187A (Rev. 7/87)                    **EXHIBIT LIST – CONTINUATION**

| | VITAMINS ONLINE, INC.     vs.   HEARTWISE, INC. D/B/A NATUREWISE | | | | CASE NO.  2:13-cv-00982-DAK |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 236 | | 7/22/20 | X | YES | E-mail D. Doyle to A. Furlan re "How to Reply to Svetol Questions" (NW72820) |
| 237 | | 7/22/20 | X | YES | E-mail D. Doyle to C. Rees re Calcium and Potassium in Garcinia Cambogia (NW75706-75707) |
| 237A | | 7/22/20 | X | YES | Annotated Version of Exhibit 237 |
| 238 | | | | | E-mail D. Doyle to A. Nayerhabibi re Eliminating the excipient Maltodextrin (NW62648-62652) |
| 239 | | | | | E-mail Dawn to D. Doyle re Big Day (NW82383-82384) |
| 240 | | 7/22/20 | X | YES | E-mail D. Doyle to P. Palmer re NatureWise Copy Review (NW72595-72596) |
| 241 | | 7/21/20 | X | YES | E-mail D. Doyle to D. Duran re Expensive Way to Get Reviews (NW66956) |
| 242 | | 7/21/20 | X | YES | E-mail M. McCauley re Removed Reviews (NW48972) |
| 243 | | | | | Email D. Doyle to S. Zeldes (NW70764-70766) |
| 244 | | 7/23/20 | X | YES | E-mail D. Doyle to A. Nayerhabibi re Step on the Gas (NW070268) |
| 245 | | 7/30/20 | X | YES | E-mail P. Palmer to D. Doyle re NatureWise Garcinia Cambogia Copy Review (NW46373-46380) |
| 246 | | 7/21/20 | X | YES | E-mail Gloria to D. Doyle re Nickname (NW56482-56483) |
| 247 | | | | | E-mail D. Doyle to G. Herrera re Nickname (NW57589-57590) |
| 248 | | 7/21/20 | X | YES | E-mail Gloria to D. Doyle re Final Attempt (NW56473-56474) |
| 249 | | | | | Video User Profiles (28416_NATIVE.mpg) |
| 250 | | | | | Video User Profiles (28416_NATIVE.mpg) Screenshots |
| 251 | | | | | E-mail W. Bright to D. Doyle re Samples of Product (NW43972-43979) |
| 252 | | | | | NatureWise Email Exchanges with Potential Customers (NW61388-61389) |
| 253 | | | | | NatureWise email Exchanges with Potential Customers (NW61674) |
| 254 | | 7/20/20 | X | YES | E-mail D. Doyle to A. Furlan re Vote Down (NW67015) |
| 255 | | | | | E-mail D. Doyle to A. Furlan re Read First (NW67063) |
| 256 | | | | | E-mail D. Doyle to A. Furlan re Vote Up (NW72205) |
| 257 | | | | | NatureWise Email Exchanges with Potential Customers (NW70390-91) |
| 258 | | 7/20/20 | X | YES | E-mail M. McCauley to D. Doyle re Correction (NW49016-49017) |
| 259 | | | | | E-mail D. Doyle to M. Nash re Follow-Up (NW71430-71431) |
| 260 | | 7/20/20 | X | YES | E-mail Nina to D. Doyle re Urgent Vote Down (NW47800) |
| 261 | | | | | E-mail J. Carlino to D. Doyle re Lack of Potassium (NW50498-50499) |
| 262 | | 7/23/20 | X | YES | E-mail D. Doyle to D. Rees re Vote Down (NW60352) |

AO 187A (Rev. 7/87)

# EXHIBIT LIST – CONTINUATION

| VITAMINS ONLINE, INC. | vs. | HEARTWISE, INC. D/B/A NATUREWISE | CASE NO. 2:13-cv-00982-DAK |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 263 | | | | | E-mail D. Doyle to A. Furlan re Vote Down (NW62249) |
| 264 | | | | | E-mail D. Doyle to A. Furlan re Vote Down (NW66322) |
| 265 | | 7/22/20 | X | YES | NatureWise Internal Email  (NW73554) |
| 266 | | | | | E-mail D. Doyle to B. Krause  (NW64189-64190) |
| 267 | | | | | E-mail D. Doyle to N. Johnson re Vote Down (NW74024-74025) |
| 268 | | 7/20/20 | X | YES | E-mail String D. Doyle and B. Krause re Need your input ASAP (NW64189-64190) |
| 269 | | 7/20/20 | X | YES | E-mail Nina to D. Doyle re Please Go Down (NW47818) |
| 270 | | 7/21/20 | X | YES | E-mail D. Doyle to Z. Wilcox re Inquiry (NW63493) |
| 271 | | | | | E-mail D. Doyle to A. Furlan re Go Down (NW67017) |
| 272 | | | | | Email with customer touting NatureWise's "Awesome All Natural products!" (NW56778) |
| 273 | | 7/23/20 | X | YES | Amazon Product Review and Comment (VO0024739- VO0024740) |
| 274 | | | | | NatureWise Product Listings - Green Coffee and Garcinia (NW09699-9702) (Estimated Date) |
| 275 | | | | | E-mail P. Dijkstra to D. Doyle re Next Meeting (NW47125-47127) |
| 276 | | | | | E-mail D. Doyle to A. Holowko re "Test Results were a Touch Bit Low" (NW62600-62601) |
| 277 | | | | | E-mail D. Doyle to A. Holowko re Test Results Low for 800mg Fill Rate (NW62600-62601) |
| 278 | | | | | E-mail S. Jordan to A. Holowko re Need Certificate of Analysis (NW45522-45523) |
| 279 | | 7/20/20 | X | YES | E-mail String Between D. Doyle and NatureWise Employees (NW65932) |
| 280 | | 7/21/20 | X | YES | Amazon Product Review and Comment (VO0024689) |
| 281 | | | | | E-mail D. Doyle to A. Furlan re Vote Down (NW65923) |
| 282 | | | | | E-mail D. Doyle to A. Holowko re FYI (NW71031) |
| 283 | | 7/20/20 | X | YES | E-mail D. Doyle to A. Furlan re Vote Down (NW74952) |
| 284 | | | | | E-mail M. Andoy to D. Doyle re Product Reviews (NW48608) |
| 285 | | 8/5/20 | X | YES | E-mail D. Duran to D. Doyle re Garcinia Lot Information (NW57240) |
| 286 | | 8/5/20 | X | YES | E-mail D. Doyle to D. Duran re Third Party Test Results for Lot Number 4082 (NW71317) |
| 287 | | 7/21/20 | X | YES | E-mail C. Stancu to D. Doyle re Next NatureWise (NW46802-46804) |
| 288 | | 7/20/20 | X | YES | E-mail Alex to D. Doyle re Vote Down (NW81623-81624) |
| 289 | | 7/30/20 | X | YES | E-mail Duran to D. Doyle (NW57248) |

AO 187A (Rev. 7/87)  **EXHIBIT LIST – CONTINUATION**

| | VITAMINS ONLINE, INC. | vs. | HEARTWISE, INC. D/B/A NATUREWISE | CASE NO. 2:13-cv-00982-DAK |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 290 | | | | | E-mail D. Doyle to C. Hutchins re Nice Meeting You (NW75180-75182) |
| 291 | | | | | E-mail Nina to D. Doyle re Customer Question (NW47805-47806) |
| 292 | | | | | E-mail A. Furlan to D. Doyle re Change Labels (NW80721-80722) |
| 293 | | | | | E-mail String Between S. Timpanaro and C. Rivard (NW57592-57594) |
| 294 | | 7/21/20 | X | YES | E-mail D. Doyle to Amazon (NW66579-66586) |
| 295 | | 7/21/20 | X | YES | E-mail B. Krause to D. Doyle re How is Your Garcinia Cambogia Doing? (NW45768-45775) |
| 296 | | | | | E-mail I. Schwartzman to D. Doyle re Bad News (NW50600-50601) |
| 297 | | | | | E-mail Chris to D. Doyle re Incentivize Advocates (NW78451-78454) |
| 298 | | 7/22/20 | X | YES | E-mail S. Zeldes to D. Doyle re DNE Missing Deadlines (NW45586-45588) |
| 299 | | 7/22/20 | X | YES | NatureWise Email Exchanges with Potential Customers (NW64337) |
| 300 | | | | | E-mail L. Lusetti to B. Krause re Fulfill PO (NW49099) |
| 301 | | | | | E-mail T. Vissers to D. Doyle re PO 1048 (NW44700-44703) |
| 302 | | 7/22/20 | X | YES | NatureWise Internal Email (NW71270-71274) |
| 303 | | 7/22/20 | X | YES | E-mail I. Schwartzman to D. Doyle re Please Vote Down (NW53658-53659) |
| 304 | | 7/20/20 | X | YES | E-mail D. Doyle to A. Furlan re Vote Down (NW62167) |
| 304A | | 7/21/20 | X | YES | Annotated version of Exhibit 304 with two reviews attached |
| 304B | | 7/23/20 | X | YES | NatureWise comment re E-mail D. Doyle to A. Furlan re Vote Down (NW62167) |
| 305 | | 7/23/20 | X | YES | E-mail M. McCauley to D. Doyle re Vote Down (NW48949) |
| 306 | | | | | Email Clarke to Doyle re Agenda (NW78955-78956) |
| 307 | | 8/5/20 | X | YES | E-mail D. Doyle to D. Duran re Follow Up to Concierge Scope Call (NW58126-58143) |
| 308 | | 7/21/20 | X | YES | E-mail M. McCauley to D. Doyle re Initial E-mail (NW48898-48900) |
| 309 | | 7/22/20 | X | YES | NatureWise email exchanges with potential customers (NW63182-63183) |
| 310 | | | | | E-mail D. Doyle to S. Zeldes re Positive Magnesium Sterate Results (NW7592-75928) |
| 311 | | 7/22/20 | X | YES | NatureWise internal email (NW64108-64110) |
| 312 | | | | | E-mail B. Krause to D. Nickelson re Fill Weight (NW80166-80167) |
| 313 | | | | | E-mail D. Doyle to B. Krause re Reminder to Buy NutriGold Stuff and Get Tested (NW64068) |
| 314 | | 7/17/20 | X | YES | Video - Dr. Oz goes after TARR Inc live on camera |
| 315 | | 7/17/20 | X | YES | Screenshots - Video - Dr. Oz - TARR |

| 316 | | | | | Email string D Shakina and Doyle re Doctor Formulated (NW45484) |

Page ___12___ of ___25___ Pages

AO 187A (Rev. 7/87)

# EXHIBIT LIST – CONTINUATION

| VITAMINS ONLINE, INC.          vs.   HEARTWISE, INC. D/B/A NATUREWISE | CASE NO.<br>2:13-cv-00982-DAK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 317 | | | | | E-mail M. Gottschalk to A. Furlan re Free Bottle (NW48649-48650) |
| 318 | | | | | Internal NatureWise email (NW60494) |
| 319 | | 7/22/20 | X | YES | NatureWise email exchanges with potential customers questioning contents of "vegetarian" capsule (NW67060-67062) |
| 320 | | | | | E-mail B. Krause to D. Doyle  (NW45712-45713) |
| 321 | | 7/23/20 | X | YES | Video (8417_NATIVE.mov) |
| 322 | | 7/17/20 | X | YES | Video (8417_NATIVE.mov) Screenshots |
| 323 | | 7/21/20 | X | YES | E-mail D. Doyle to D. Duran re Free Trial Update (NW62045-62046) |
| 324 | | 8/5/20 | X | YES | E-mail D. Doyle to D. Duran re Vitamin D/Krill Gift Cards (NW61143) |
| 325 | | 8/4/20 | X | YES | Minutes – NatureWise (NW09772-9776) |
| 326 | | 7/21/20 | X | YES | E-mail D. Doyle to Wayne re Refund (NW70595-70596) |
| 327 | | 7/20/20 | X | YES | E-mail D. Doyle to A. Furlan re Please Vote (NW72363) |
| 328 | | | | | E-mail D. Doyle to B. Krause re Questions about UltraPure GCA Test Results (NW62416) |
| 329 | | | | | E-mail N. Gordon to D. Doyle re Mommy Blogger (NW47446-47450) |
| 330 | | | | | E-mail N. Roberts to L. Archibald re Third Party Tested, Each and Every Time (NW48384-48386) |
| 331 | | 7/21/20 | X | YES | E-mail N. Renee to D. Doyle re First Review (NW47948-47952) |
| 332 | | | | | E-mail B. Krause to A. Holowko re "Definite Answer on What we are and are Not Testing" (NW45778) |
| 333 | | 7/20/20 | X | YES | E-mail N. Renee to A. Furlan re Kudos to Amy (NW47956-47957) |
| 334 | | 7/20/20 | X | YES | E-mail N. Renee to A. Furlan re 5 Star Reviews (NW48010-48011) |
| 335 | | | | | Email Krause Re; 14-15 Heartwise, Inc. … Insurance Renewal  (NW45878 and printouts) |
| 336 | | | | | Insurance Renewal Spreadsheet demonstrative (from NW45878 and printouts) |
| 337 | | 7/21/20 | X | YES | E-mail J. Carlino to D. Doyle re Negative Reviews (NW50549) |
| 338 | | 7/21/20 | X | YES | Amazon Product Review and Comment (VO0022672-22673) |
| 339 | | | | | Test Results (F0000158) |
| 340 | | | | | E-mail J. Mai to W. Crozier re UltraPure GCA (CDX0000002-3) |
| 341 | | 7/22/20 | X | YES | Email Doyle and Deming re Applied Food Sciences  (PNUT004780-4785) |
| 342 | | | | | E-mail D. Doyle to A. Andrews re Name Provided to the FTC (NW82470) |

| 343 | | | | | E-mail R. Meirowitz to D. Doyle re Reconsidering Review |

Page ___13___ of ___25___ Pages

AO 187A (Rev. 7/87)  **EXHIBIT LIST – CONTINUATION**

| VITAMINS ONLINE, INC.   vs.   HEARTWISE, INC. D/B/A NATUREWISE | | | | | CASE NO.<br>2:13-cv-00982-DAK |
|---|---|---|---|---|---|

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 344 | | | | | Email to a customer (NW56530-56534) |
| 345 | | | | | E-mail L. Leos to R. Deming re New Customer Service Representative (PNUT002404-2407) |
| 346 | | 8/5/20 | X | YES | E-mail R. Deming to D. Doyle re Green Coffee Extract (PNUT001486-1488) |
| 347 | | 8/5/20 | X | YES | Transcript of Voicemail Message B. Johnson to R. Meirowitz |
| 348 | | 8/5/20 | X | YES | E-mail R. Meirowitz to B. Johnson re Appalled at Voice Message from B. Johnson |
| 349 | | 7/17/20 | X | YES | Video - Dr. Oz goes after PLN |
| 350 | | 7/17/20 | X | YES | Screenshots - Video - Dr. Oz goes after PLN |
| 351 | | | | | Letter B. Johnson to C. Nydegger re Vitamin Online's Request to Produce Samples |
| 352 | | 8/5/20 | X | YES | E-mail R. Meirowitz to B. Ingram re Meriowitz Deposition |
| 353 | | | | | Photo of NW Garcinia Bottle (VOL0014141-14143) |
| 356 | | 7/22/20 | X | YES | Email P Palmer and Doyle re NatureWise Garcinia Cambogia (NW46373-46380) |
| 357 | | 7/21/20 | X | YES | Amazon Product Review and Comment (VO0019139) |
| 358 | | | | | FTC Presentation Slides (VO0015080-15082) |
| 359 | | | | | NatureWise Website Screen Capture (VO0015056) |
| 360 | | | | | Garcinia Product Listing Review Pages  (VO0015014-15033), Printed December 31, 2018 |
| 361 | | | | | Green Coffee Listing, printed December 31, 2018  (VO0015034-150453) |
| 362 | | | | | FTC Press Release  (VO0025743-25747) |
| 363 | | | | | FTC Complaint  (VO0025748-25759) |
| 369 | | | | | Invoices (NW43876-78, NW45314-15, NW45323-24, NW45336-38, NW45341-42, NW45343-44, NW45345-46, NW45347-48, NW45350-52, NW45353-55) |
| 370 | | | | | ABC Testing, Eurofins, Advanced Labs testing (Ex. 1 to MSJ re Counterclaims Repy) (NW22346, NW22345, NW46870, NW22375,  NW79399, NW22372, NW22358, NW22366, NW22354, NW40963, NW0014850, VO0014584 ) |
| 371 | | 7/23/20 | X | YES | Compilation of Clinical Studies (NW25708-09, NW78328-48, NW78349-60, NW78361-74, NW78375-77, NW78378-80, NW09928- 35, NW25555-62; VO0009895-98, VO0001992-93) |
| 372 | | 7/30/20 | X | YES | Compilation of Failed Testing of NatureWise Products (Control Nos. too numerous to list) |
| 373 | | | | | Complaint (complete copy) |

AO 187A (Rev. 7/87)　　　　　　　　　**EXHIBIT LIST – CONTINUATION**

| | | | | | CASE NO. |
|---|---|---|---|---|---|
| VITAMINS ONLINE, INC.　　vs.　HEARTWISE, INC. D/B/A NATUREWISE | | | | | 2:13-cv-00982-DAK |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 374 | | 7/16/20 | X | YES | Complaint - Ex. A - Amazon.com Posting for Nutrigold Garcinia |
| 375 | | 7/22/20 | X | YES | Complaint - Ex. B - Amazon.com and NatureWise Posting for NW Garcinia |
| 376 | | 7/22/20 | X | YES | Complaint - Ex. C - Label for NW Garcinia (Estimated Date) |
| 377 | | 8/4/20 | X | YES | Complaint - Ex. D - Lab Report from Covance |
| 378 | | 8/4/20 | X | YES | Complaint - Ex. E - Lab Report from Genista Biosciences |
| 379 | | 8/4/20 | X | YES | Complaint - Ex. F - Lab Report from Alkemists Laboratories |
| 380 | | 7/16/20 | X | YES | Complaint - Ex. G - Amazon.com Posting for Nutrigold Svetol Green Coffee |
| 381 | | 7/16/20 | X | YES | Complaint - Ex. H - Amazon.com and NatureWise Posting for NW Green Coffee 800 |
| 382 | | | | | Complaint - Ex. I - Label for NW Green Coffee 800 |
| 383 | | 8/4/20 | X | YES | Complaint - Ex. J - Lab Report from Covance |
| 384 | | 8/4/20 | X | YES | Complaint - Ex. K - Lab Report from Alkemists Laboratories |
| 385 | | 7/31/20 | X | YES | Complaint - Ex. L - Lab Report from Genysis Nutrional Labs |
| 386 | | 7/23/20 | X | YES | Complaint - Ex. M - Amazon.com and NatureWise Posting for NW UltraPure Green Coffee |
| 387 | | | | | Complaint - Ex. N - Label for NW UltraPure Green Coffee |
| 388 | | 8/4/20 | X | YES | Complaint - Ex. O - Lab Report from Alkemists Laboratories |
| 389 | | | | | Complaint - Ex. P - NatureWise's Webpage Certified Third-Party Test Results |
| 390 | | | | | Complaint - Ex. Q - NatureWise Third-Parties Test Results |
| 391 | | | | | Answer, Counterclaim, and Third-Party Complaint of NatureWise |
| 392 | | | | | NatureWise's Renewed Motion for Partial Summary Judgment ("3rd NW Review Claims SJ") Dkt. No. 274 (w/out exhibits) |
| 393 | | | | | NatureWise's Combined Reply Appendix of Exhibits, Exhibit 1 - Objection and Response Dkt. No. 355 |
| 394 | | | | | Defendant/Counterclaim Plaintiff's Rule 26 Initial Disclosures |
| 395 | | | | | NatureWise's Answers to First Set of Interrogatories |
| 396 | | 7/23/20 | X | YES | NatureWise's Responses to Vitamins Online's First Set of Requests for Admission |

Page ___15___ of ___25___ Pages

AO 187A (Rev. 7/87)　　　　　　　　　**EXHIBIT LIST – CONTINUATION**

| VITAMINS ONLINE, INC. | | | vs. | HEARTWISE, INC. D/B/A NATUREWISE | CASE NO. 2:13-cv-00982-DAK |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 397 | | 8/5/20 | X | YES | Subpoena to Testify at a Deposition – Private Label Nutraceuticals |
| 398 | | | | | HeartWise's Answers to Vitamin Online's Second Set of Interrogatories |
| 399 | | | | | Amended Notice of Deposition of Defendant HeartWise |
| 400 | | 7/23/20 | X | YES | HeartWise's Responses to Vitamin Online's Second Set of Requests for Admission |
| 401 | | | | | Defendant HeartWise, Inc., dba NatureWise's Answers to Vitamins Online, Inc.'s Second Set of Interrogatories |
| 402 | | | | | NatureWise 30(b)(6) Deposition Excerpts (45 pages) |
| 403 | | | | | NatureWise 30(b)(6) Deposition Excerpts (25 pages) |
| 404 | | | | | Affidavit of David Paul Doyle in Supt of Motion to Dismss |
| 405 | | | | | Declaration of DavidPaul Doyle |
| 406 | | | | | Declaration of DavidPaul Doyle, Dkt. 160 |
| 407 | | | | | Declaration of DavidPaul Doyle, Dkt. 197 |
| 408 | | | | | Declaration of D. Doyle in Supt of D's Opp to Motion for Sanctions |
| 409 | | 8/5/20 | X | YES | Notice of Deposition - Amazon |
| 410 | | | | | E-mail Seller Performance Team to HeartWise re Violation of Policies – Redirecting Amazon Buyers to Another Web Site (AMZ0001) |
| 411 | | 8/5/20 | X | YES | Amazon – Prohibited Seller Activities and Actions (AMZ0002-5) |
| 412 | | 8/5/20 | X | YES | Amazon – General Review Creation Guidelines (AMZ0006-7) |
| 413 | | 8/5/20 | X | YES | Amazon – Customer Review Creation Guidelines (AMZ0008-9) |
| 414 | | 8/5/20 | X | YES | Amazon – About Customer Reviews (AMZ0010-11) |
| 415 | | | | | Amazon – Customer Reviews Guidelines Frequently Asked Questions from Authors (AMZ0012-13) |
| 416 | | 7/21/20 | X | YES | Amazon – Anti-Manipulation Policy for Customer Reviews (AMZ0014-15) |
| 417 | | 8/5/20 | X | YES | Amazon – General Review Creation Guidelines (AMZ00016-17) |
| 418 | | 8/5/20 | X | YES | Amazon – Customer Review Creation Guidelines (AMZ00018-19) |
| 419 | | 8/5/20 | X | YES | Amazon Produced Spreadsheet – Customer Reviews |
| 420 | | 8/5/20 | X | YES | E-mail Amazon to NatureWise re Your Amazon.com Communities Inquiry |
| 421 | | 8/5/20 | X | YES | E-mail from Amazon re Customer Image  (Malley-Naslund Ex. 13) |
| 422 | | 8/5/20 | X | YES | E-mail Amazon to NutriGold re Amazon.com Inquiry (VO010980-10981) |
| 423 | | 8/5/20 | X | YES | Amazon – Prohibited Seller Activities and Actions  (Malley-Naslund Ex. 15) |

AO 187A (Rev. 7/87)                                     **EXHIBIT LIST – CONTINUATION**

| | | | | | CASE NO. |
|---|---|---|---|---|---|
| VITAMINS ONLINE, INC. | | vs. | HEARTWISE, INC. D/B/A NATUREWISE | | 2:13-cv-00982-DAK |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 424 | | 8/5/20 | X | YES | Amazon – Community Guidelines (Malley-Naslund Ex. 16) |
| 425 | | | | | Amazon Prohibited Seller Activities and Actions (AMZ0002-4) |
| 426 | | | | | Amazon Annual Report, https://ir.aboutamazon.com/static- files/917130c5-e6bf-4790-a7bc-cc43ac7fb30a, last visited January 1, 2019 |
| 427 | | | | | https://www.amazon.com/gp/help/customer/display.html ?nodeId=201967050 ("Amazon Policies"), last visited January 1, 2019 (VO0015054-VO00150551) |
| 428 | | | | | Testing Results and Review of Expert Testimony by Mollie Kober ("Kober Report") including reviewed test results cited therein |
| 429 | | | | | Kober Report: Table 1 |
| 430 | | | | | Kober Report: Table 2 |
| 431 | | | | | Product Label – NatureWise Garcinia Cambogia (Estimated Date) |
| 432 | | | | | Amazon Listing – NutriGold Pure Green Coffee Bean |
| 433 | | | | | Product Label – NatureWise UltraPure CGA |
| 434 | | | | | Product Label – NatureWise Green Coffee Bean Extract |
| 435 | | | | | Table 5 – Consequences of Not Meeting an Established Specification |
| 436 | | | | | GMPWDA – GMP Registration Warehouse/Distribution Annual Audit Corrective Action Report (NW56797-56801) |
| 437 | | 8/3/20 | X | YES | GMP Registration Warehouse/Distribution Annual Audit (NW56889-56902) |
| 438 | | | | | Warning Letter – FDA to DNE Nutraceuticals |
| 439 | | | | | Warning Letter – FDA to Pacific Nutritional |
| 440 | | | | | Pacific Nutritional Audit – NatureWise Supplier (NW82539-82540) |
| 441 | | | | | Health Wright Audit – NatureWise Supplier (NW82535-82538) |
| 442 | | 7/23/20 | X | YES | Robison Pharman – Supplier Audit April 22, 2014 for NatureWise (NW82541-82543) |
| 443 | | | | | Warning Letter – FDA to Nature's Vision |
| 444 | | | | | Letter MKI Consulting/Mollie Kober re 3rdParty Audits |
| 445 | | 8/3/20 | X | YES | E-mail D. Doyle to S. Zeldes re FDA and Variation Percentages (NW64573-64575) |
| 446 | | | | | E-mail B. Krause to D. Doyle re Testing Variation on Garcinia Cambogia (NW79671-79672) |
| 447 | | | | | Eurofins Certificate of Analysis – Ultrapure Garcinia Cambogia (E0000010, E0000049, E0000034) |
| 448 | | | | | Eurofins Certificate of Analysis (E0000789) |
| 449 | | | | | Eurofins Certificate of Analysis (E0000791) |
| 450 | | | | | Eurofins Certificate of Analysis – NatureWise Green Coffee Bean Extract (NW10014) |

AO 187A (Rev. 7/87)                    **EXHIBIT LIST – CONTINUATION**

| VITAMINS ONLINE, INC.        vs.   HEARTWISE, INC. D/B/A NATUREWISE | | | | | CASE NO.<br>2:13-cv-00982-DAK |
|---|---|---|---|---|---|
| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
| 451 | | | | | Eurofins Certificate of Analysis – NatureWise Green Coffee Bean Extract (NW22434) |
| 452 | | | | | Chemical Analysis Report – NatureWise Garcinia Cambogia (NW22345, NW22353-22354, NW22352, NW22346, NW22358, NW22366, NW22372, NW22365, NW46827, NW46882, |
| 453 | | | | | Hong You Expert Report – A Critical Review to Evaluate the Reliability of Advanced Laboratories' Testing Results and Methodologies on NatureWise Supplement Products ("You |
| 454 | | | | | You Report:  Exhibit 1 - CV of Dr. Hong You - Expert Witness |
| 455 | | | | | You Report:  Exhibit 2 - 60738 Advanced Tests (VO014763-14769) |
| 456 | | | | | You Report:  Exhibit 3 - 3844 Advanced Tests (VO0014658-14665) |
| 457 | | | | | You Report:  Exhibit 4 - NG5499 Sample A Advanced Tests (VO0014838-14858) |
| 458 | | | | | You Report:  Exhibit 5 - Howe Report Final |
| 459 | | | | | You Report:  Exhibit 6 - Depo of Norman Howe (Mini) |
| 460 | | | | | You Report:  Exhibit 7 - Declaration of Norman Howe with Exhibits [Docket #173] |
| 461 | | | | | You Report:  Exhibit 8 - Atlas Lab Certification |
| 462 | | | | | You Report:  Exhibit 9 - FDA Warning Letter CMS #524473 |
| 463 | | | | | You Report:  Exhibit 10 - Eurofins Supplement Analysis Center ISO 17025 Accreditation |
| 464 | | | | | You Report:  Exhibit 11 - Cholorgenic Acid Paper 1 |
| 465 | | 7/23/20 | X | YES | You Report:  Exhibit 12 - Cholorgenic Acid Paper 2 |
| 466 | | | | | You Report:  Exhibit 13 - Helath Canada Mono Green Coffee Bean Extract |
| 467 | | | | | You Report:  Exhibit 14 -  ChromaDex COA Cholorgenic Acid |
| 468 | | | | | You Report:  Exhibit 15 - Silicon Dioxide USP |
| 469 | | | | | You Report:  Exhibit 16 - Gelatin Shell USP |
| 470 | | | | | You Report:  Exhibit 17 - AOAC 982.30 |
| 471 | | | | | You Report:  Exhibit 18 - Chinese Milk Scandal |
| 472 | | | | | You Report:  Exhibit 19 - USP HCA Mongraph Method |
| 473 | | | | | You Report:  Exhibit 20 - USP General Notice 5 |
| 474 | | | | | You Report:  Exhibit 21 - USP Calcium HCA COA |
| 475 | | | | | You Report:  Exhibit 22 - Sigma HCA Product |
| 476 | | | | | You Report:  Exhibit 23 - USP Magneisum Stearate |
| 477 | | | | | Scope of Accreditation – Eurofins Scientific |

AO 187A (Rev. 7/87)

# EXHIBIT LIST – CONTINUATION

| VITAMINS ONLINE, INC. | vs. | HEARTWISE, INC. D/B/A NATUREWISE | CASE NO. 2:13-cv-00982-DAK |
| --- | --- | --- | --- |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
| --- | --- | --- | --- | --- | --- |
| 478 | | | | | ABC Testing Analysis (E0000086, NW03884, E0000607, NW03869, E0000609, NW03862, E0000910-911, E0000949, NW03843, NW03865, NW03874, NW22295, NW22337, E0000938 |
| 479 | | | | | Advanced Laboratories Test Certificate – Garcinia Cambogia Extract (VO0014851) |
| 480 | | | | | Eurofins Report of Analysis – NatureWise Vit D3 Softgels (E0000909, E0000937, E0000343, NW46906-46907, NW46142, NW26583, NW26586-26587, NW26559-26560, NW57037, |
| 481 | | | | | Briefing – In-Process Revision: Hard Gelatin Capsule Shell |
| 482 | | | | | Stage 6 Harmonization – Gelatin |
| 483 | | | | | Publication - Journal of International Medical Research – The Effect of Chlorogenic Acid Enriched Coffee on Glucose Absorption… |
| 484 | | | | | Publication - Journal of Agricultural and Food Chemistry – Degradation of Kinetics of Chlorogenic Acid… |
| 485 | | 8/4/20 | X | YES | Letter B. Draper to NutriGold re Reporting of Chlorogenic Acid Content in NatureWise Green Coffee Products (VO0014891) |
| 486 | | | | | Eurofins Certificate of Analysis – NatureWise Green Coffee Bean Extract (NW03781) |
| 487 | | | | | Eurofins Certificate of Analysis – Green Coffee Extract Ultrapure GCA (NW46855, NW10014, NW46928, NW22434, NW03857, NW46857) |
| 488 | | | | | Intertek Report of Analysis – NatureWise Green Coffee Bean Extract (NW03774) |
| 489 | | | | | Intertek Report of Analysis – NatureWise UltraPure GCA Green Coffee Extract (NW46159-46160) |
| 490 | | | | | Eurofins Out of Specification Investigation Report – Green Coffee (E0000099) |
| 491 | | | | | Intertek Report of Analysis – NatureWise Green Coffee Bean Extract (NW43880-43881) |
| 492 | | | | | Eurofins Certificate of Analysis – NatureWise Garcinia Cambogia (NW46890) |
| 493 | | | | | Advanced Laboratories Test Certificate – Garcinia Cambogia Extract (VO0014850) |
| 494 | | | | | Advanced Laboratories Test Certificate – Green Coffee Bean Extract |
| 495 | | | | | Eurofins Certificate of Analysis – NatureWise Garcinia Cambogia (NW46828) |
| 496 | | | | | Review of Expert Testimony for Vitamins Online Complaint against NatureWise Report by Thomas Barman |
| 497 | | | | | Webcapture – International Asset Transactions (IAT) |
| 498 | | | | | Thomas Barman LinkedIn Profile |
| 499 | | | | | Letter to Amazon Review Team re New Company Named HeartWise (NW00280) |
| 500 | | | | | Rebuttal Expert Witness Report by Richard S. Hoffman  (with exhibits, provided in electronic format only) ("Hoffman Report") |
| 501 | | | | | Hoffman Report (without exhibits) |
| 502 | | | | | Hoffman Report: Appendix A |
| 503 | | | | | Hoffman Report: Schedules 1-5, 10-16 |
| 504 | | 7/17/20 | X | YES | Web Capture from Amazon re NatureWise Green Coffee Bean Extract with Reviews |

AO 187A (Rev. 7/87)

# EXHIBIT LIST – CONTINUATION

| VITAMINS ONLINE, INC.        vs.      HEARTWISE, INC. D/B/A NATUREWISE | | | | | CASE NO.   2:13-cv-00982-DAK |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 505 | | 7/17/20 | X | YES | Web Capture from Amazon re Garcina Cambogia With Reviews |
| 506 | | | | | Table of "Missing ASIN's" |
| 507 | | | | | Excel Spreadsheet – Exposure Workbook (NW45878) |
| 508 | | | | | NatureWise – Breakdown of Sales by Product |
| 509 | | | | | Rule 26 Report by Norman Howe, Ph.D. ("Howe Report") |
| 510 | | 7/29/20 | X | YES | Howe Report:  Exhibit A - FDA Warning to Extra Life |
| 511 | | 7/29/20 | X | YES | Howe Report:  Exhibit B - Warning to Metaugus |
| 512 | | 7/29/20 | X | YES | Howe Report:  Exhibit C - FDA Warning to DNE Nutraceuticals |
| 513 | | | | | Howe Report:  Exhibit D - Examples of NatureWise 21 CFR Part 111 Violations Part 1 |
| 514 | | | | | Howe Report:  Exhibit E - Examples of NatureWise 21 CFR Part 111 Violations Part 2 |
| 515 | | | | | Howe Report:  Exhibit F - Examples of NatureWise 21 CFR Part 111 - Violations Part 3 |
| 516 | | | | | Howe Report:  Exhibit G - Svetol Green Coffe Label Violations (NW40839) |
| 517 | | | | | Howe Report:  Exhibit H - Records Required Subparts B to G |
| 518 | | | | | Howe Report:  Exhibit I - Records Required Subparts H to O |
| 519 | | | | | Howe Report:  Exhibit J - Capsule Appearance Inconsistency |
| 520 | | 7/30/20 | X | YES | Howe Report:  Exhibit K - FDA Warning to Pacific Nutritionals |
| 521 | | 7/30/20 | X | YES | Howe Report:  Exhibit L - Failed Test Results |
| 522 | | 7/30/20 | X | YES | Dr. Norman Howe Supplement to Rule 26 Report ("Howe Supplement") |
| 523 | | | | | Norman Howe Curriculum Vitae (Resume) |
| 524 | | | | | Materials Considered (from Dr. Howe Expert Report) |
| 525 | | | | | Web Capture – Validation & Compliance Institute LLC |
| 526 | | | | | Validation & Compliance Institute – Audit Briefing |
| 527 | | | | | Web Capture – Validation & Compliance – VCI's System |
| 528 | | 7/23/20 | X | NO | Warning Letter – Dept of Health & Human Services to Metaugus |
| 529 | | 7/23/20 | X | NO | Warning Letter – Dept of Health & Human Services to DNE Nutraceuticals |
| 530 | | | | | Pictures of Green Coffee Bean (Lot #10129) (VO014234-014237) |
| 531 | | | | | Pictures of Green Coffee Bean (Lot #10657) |

AO 187A (Rev. 7/87)                    **EXHIBIT LIST – CONTINUATION**

| VITAMINS ONLINE, INC.        vs.   HEARTWISE, INC. D/B/A NATUREWISE | | | | | CASE NO.  2:13-cv-00982-DAK |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 532 | | | | | Pictures of Garcinia Cambogia (Lot #3657) |
| 533 | | | | | Declaration of Dr. Norman E. Howe in Support of Vitamins Online, Inc.'s Proposed Test Facility and Test Methodologies |
| 534 | | | | | Spreadsheet – Ingredient Test Results |
| 535 | | | | | Test Certificate – Svetol Green Coffee Bean Extract |
| 536 | | | | | Test Certificate – Garcinia Cambogia Extract |
| 537 | | | | | Test Certificate – Garcinia Cambogia |
| 538 | | | | | Photos of Green Coffee Bean – GCB4676 |
| 539 | | | | | Test Certificate – Green Coffee Bean – GCA800-60 |
| 540 | | | | | Report of Analysis – Garcinia Cambogia – Lot 4616 |
| 541 | | 8/4/20 | X | YES | Test Certificate – Garcinia Cambogia |
| 542 | | | | | Test Certificate – Green Coffee Bean |
| 543 | | | | | Test Certificate – Green Coffee Bean |
| 544 | | 7/27/20 | X | NO | Report on Research to Examine Consumers' Use and Evaluation of Online Reviews of Weight Loss Supplements on Amazon by Michael A. Belch, Ph.D ("Belch Report") |
| 545 | | | | | Belch Report:  Appendix I |
| 546 | | | | | Belch Report:  Appendix II |
| 547 | | | | | Belch Report:  Appendix III |
| 548 | | | | | Belch Report:  Appendix IV |
| 549 | | | | | Belch Report:  Appendix V |
| 550 | | | | | Belch Report:  Appendix VI |
| 551 | | | | | Summary of Results - Belch Survey |
| 552 | | | | | A Statistical Analysis to Evaluate the Truthfulness of NatureWise Products' Reviews on Amazon.com by Julian McAuley, Ph.D and Tommy Noonan ("McAuley/Noonan Report") |
| 553 | | | | | McAuley/Noonan Report:  Exhibit A - Julian CV |
| 554 | | | | | McAuley/Noonan Report:  Exhibit B - Python-Analysis |
| 555 | | | | | McAuley/Noonan Report:  Exhibit C - Thomas CV |
| 556 | | | | | McAuley/Noonan Report:  Exhibit D |
| 557 | | 7/28/20 | X | YES | McAuley/Noonan Report:  Exhibit E-1 B00B5H5BHA-NW-Garcinia   (provided in electronic format only) |
| 558 | | 7/28/20 | X | YES | McAuley/Noonan Report:  Exhibit E-2 B009VUZJTM-NW-GC800   (provided in electronic format only) |

AO 187A (Rev. 7/87)                    **EXHIBIT LIST – CONTINUATION**

| VITAMINS ONLINE, INC.          vs.   HEARTWISE, INC. D/B/A NATUREWISE | | | | | CASE NO.<br>2:13-cv-00982-DAK |
|---|---|---|---|---|---|

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 559 | | 7/28/20 | X | YES | McAuley/Noonan Report:  Exhibit E-3 B009AH4OR-4-NW-Ultrapure-GCA   (provided in electronic format only) |
| 560 | | 7/28/20 | X | YES | McAuley/Noonan Report:  Exhibit E-4 B01HRHBNJK-NW-Supercitrimax-Garcinia  (provided in electronic format only) |
| 561 | | 7/28/20 | X | NO | McAuley/Noonan Report:  Exhibit F1 TN-B00B5H5BGA |
| 562 | | | | | McAuley/Noonan Report:  Exhibit F2 TN-B009VUZJTM |
| 563 | | | | | McAuley/Noonan Report:  Exhibit F3 TN-B009AH4Or4 |
| 564 | | | | | McAuley/Noonan Report:  Exhibit F4 TN-B01HRHBNJK |
| 565 | | | | | McAuley/Noonan Report:  Exhibit G1 RM-B00B5H5BGA |
| 566 | | | | | McAuley/Noonan Report:  Exhibit G2 RM-B00VUZJTM |
| 567 | | | | | McAuley/Noonan Report:  Exhibit G3 RM-B009AH4OR4 |
| 568 | | | | | McAuley/Noonan Report:  Exhibit G4 RM-B01HRHBJNK |
| 569 | | | | | McAuley/Noonan Report:  Exhibit H (NW00280) NautureWise Maritz Mayer Same Product |
| 570 | | | | | Summary of Results - McAuley/Noonan Report |
| 571 | | 8/3/20 | X | YES | Amazon Reviews (AMZ0000)  (provided in electronic format only) |
| 571D | | | | | Amazon Reviews - Excerpts |
| 572 | | 7/22/20 | X | YES | Amazon Reviews (VO0015083 -VO25741)  (provided in electronic format only) |
| 572A | | 7/22/20 | X | YES | Excerpts of Exhibit 572 - Amazon Reviews (VO0015083 -VO25741) |
| 573 | | | | | Expert Report of Stan V. Smith, Ph.D ("Smith Report") |
| 574 | | | | | Smith Report:  Appendix A |
| 575 | | | | | Smith Report:  Appendix B |
| 576 | | | | | Smith Report:  Vitamins Online.rpt.pdf |
| 577 | | | | | Smith - Chart |
| 578 | | 7/30/20 | X | YES | Smith - Table 1: Garcinia Sales History by Units Sold |
| 579 | | 7/30/20 | X | YES | Smith - Table 2: Green Coffee Extract Sales History by Units Sold |
| 580 | | | | | Summary of sales - Quarter to Monthly |
| 581 | | | | | Review Counts - Amazon |
| 585 | | 7/17/20 | X | YES | Patent Number 7927636 |
| 586 | | 7/17/20 | X | YES | Patent Number 7943186 |

| 587 | | 7/17/20 | X | YES | Patent Number 9358264 |
| 588 | | 7/30/20 | X | YES | 1st Amazon Sales spreadsheet (2015) |
| 589 | | 7/30/20 | X | YES | 2nd Amazon Sales spreadsheet (2017) |
| 592 | | | | | Summary of Amazon Produced Spreadsheets |

Page ___22___ of ___25___ Pages

AO 187A (Rev. 7/87)

# EXHIBIT LIST – CONTINUATION

| VITAMINS ONLINE, INC.    vs.    HEARTWISE, INC. D/B/A NATUREWISE | | | | | CASE NO. |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
| 593 | | | | | Svetol Study 1 (NW09928-9935) |
| 594 | | | | | Svetol Study 2 (NW25555-25562) |
| 595 | | 7/16/20 | X | YES | GCA Study (V0001942-1948) |
| 596 | | 7/23/20 | X | YES | Naturewise Tax Returns (NW72640-72672) |
| 597 | | | | | Letter D. Doyle to Seller Peformance re Full Compliance (NW00288-289) |
| 599 | | | | | E-mail Amazon to HeartWise re Selling Activities in Compliance (NW80961-80964) |
| 600 | | | | | NW Svetol Green Coffee launch (NW18392) |
| 601 | | | | | Email K. Yassine to D. Doyle (NW49412-13) |
| 602 | | | | | HeartWise Balance Sheet (NW49287-49288) |
| 603 | | | | | Email D. Doyle to PLN (PLN-SUBPOENA 000639-641) |
| 604 | | | | | Email Doyle to Jackson (PLN-SUBPOENA 001176) |
| 605 | | | | | Email O. Khan to J. Martin (V0010820-22) |
| 606 | | 7/22/20 | X | YES | E-mail D. Doyle to J. Lorenzoni re Bottles Sold (NW66337-66339) |
| 607 | | 7/17/20 | X | YES | InterHealth agreement with Vitamins Online (V0009580-82) |
| 608 | | | | | Apercu Garcinia Lean testing (V0002067) |
| 609 | | | | | Dynamic Garcinia testing (V0002069) |
| 610 | | | | | E-mail D. Doyle to J. Connaughton re C of A's (NW73586-73587) |
| 611 | | 7/16/20 | X | YES | Google adwords (V0002002) (undated) |
| 612 | | | | | E-mail P. Slater to D. Doyle Please Refund (NW22249-22251) |
| 613 | | | | | Agreement Between PLN and D. Doyle re Refund (NW47077-47078) |
| 614 | | | | | Email O. Khan to Naturex employees (V0010019) |
| 615 | | | | | Email O. Khan to A. Guidi (V0010530-33) |

| 616 | | | | | E-mail D. Doyle to R. Wisnosky re Reviews (NW71142-71144) |
| 617 | | | | | NatureWise webpage promotion (V0002118) (estimated date) |
| 618 | | | | | NatureWise webpage promotion (V0002131) (estimated date) |
| 619 | | | | | Email D. Doyle to A. Nayerhabibi (NW67203) |

Page ___23___ of ___25___ Pages

AO 187A (Rev. 7/87)

# EXHIBIT LIST – CONTINUATION

| VITAMINS ONLINE, INC. | vs. | HEARTWISE, INC. D/B/A NATUREWISE | CASE NO.<br>2:13-cv-00982-DAK |
| --- | --- | --- | --- |

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
| --- | --- | --- | --- | --- | --- |
| 620 | | | | | Email D. Doyle to S. Zeldes (NW70243) |
| 621 | | | | | E-mail Nina to D. Doyle (NW47822-47824) |
| 622 | | | | | ConsumerLab review of NutriGold Garcinia (V0010166-68) |
| 623 | | | | | Email Doyle to Gordon (NW61733-34) |
| 624 | | | | | Email N. Renee to D. Doyle (NW47947) |
| 625 | | | | | Email from Pacnut (PNUT004780-85) |
| 626 | | | | | Email R. Meirowitz to O. Khan (V0013727) |
| 627 | | 7/16/20 | X | YES | NutriGold comparative ad (V0010537) (undated) |
| 628 | | | | | Letter D. Doyle to J. Lorenzoni re Bottles Sold (NW03820-3822) |
| 629 | | | | | NatureWise E-mail Language re Free Bottle (NW10365) |
| 630 | | | | | Spreadseet - GT Law HCA Master Summary - Failed Result Modified to Pass Results (NW14239) |
| 631 | | 7/20/20 | X | NO | Amazing Profit Monthly  (NW24387-NW24514) |
| 632 | | | | | Receive a Free Bottle Compilation (NW14013, NW09837, NW18391, NW24035, NW13682, NW09817, NW09841, NW2406) |
| 633 | | 7/16/20 | X | YES | SuperCitrimax Unique Suggested Benefits (undated) (V0009933-36) |
| 634 | | 7/16/20 | X | YES | Svetol literature (undated) (V0009895-98) |
| 635 | | | | | Dynamic Advertising (V0002047) (undated) |
| 636 | | | | | NatureWise presentation (NW78395-78401) (undated) |
| 637 | | | | | Green coffee keywords (NW09716-19) (undated) |
| 638 | | 7/22/20 | X | YES | Green coffee rankings (NW09431) (undated) |
| 639 | | | | | NatureWise insert (NW09807) |
| 640 | | 7/17/20 | X | YES | Letter Nydegger to Johnson re case status |
| 641 | | | | | Amazon Notice of Production |

| 642 | | | | Amazon Notice of Production |
|---|---|---|---|---|
| 643 | | | | Amazon Notice of Production |
| 644 | | | | Memo Decision and Order re Sanctions |
| 645 | | | | Amazon Notice of Production |
| 646 | | | | Order on Motion to Reinstate Sanctions |

Page ___24___ of ___25___ Pages

AO 187A (Rev. 7/87)                    **EXHIBIT LIST – CONTINUATION**

| VITAMINS ONLINE, INC.          vs.    HEARTWISE, INC. D/B/A NATUREWISE | | | | CASE NO.<br>2:13-cv-00982-DAK |
|---|---|---|---|---|
| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
| 647 | | | | | SEALED Memo Decision and Order |
| 649 | | 7/23/20 | X | YES | Letter W. Ingram to C. Nydegger regarding Raw Ingredient Certificates |
| 650 | | 7/30/20 | X | YES | Howe Report – Table 3 |
| 651 | | | | | 12/3/14 David Doyle Deposition Transcript |
| 652 | | | | | 5/27/15 NatureWise 30(b)(6) Deposition Transcript |
| 653 | | | | | 5/28/15 NatureWise 30(b)(6) Deposition Transcript |
| 654 | | | | | 5/19/15 Dawn Duran Deposition Transcript |
| 655 | | | | | 5/20/15 Robert Krause Deposition Transcript |
| 656 | | | | | E-mail J. Lorenzoni to D. Doyle Product not Conforming with Packaging |
| 657 | | | | | Belch Exhibit - Reviews Potassium |
| 568 | | | | | Belch Exhibit - Reviews Calcium |
| 659 | | | | | Belch Exhibit - Reviews HCA |
| 660 | | | | | Belch Exhibit - Reviews Dr. Oz |
| 661 | | | | | Garcinia Picture - Large and Small (V0025777) |
| 663 | | 7/23/20 | X | YES | Email from DavidPaul Doyle to Jay Connaughton dated 11/1/2013, Subject: Testing Needed |
| 668 | | 7/30/20 | X | YES | Advanced Laboratories Test Certificate related to table of sample IDs and products on Ex 552 |
| 669 | | 8/5/20 | X | YES | Deposition Designations |
| 670 | | 8/5/20 | X | YES | Table of Admitted Exhibits as Stipulated by the Parties |
| 701 | | 7/16/20 | X | YES –<br>Demonstra<br>tive Only | **Demonstrative Only** NatureWise Green Coffee and Garcinia Products - Launch Dates and ASINS |
| 701.2 | | 7/17/20 | X | YES | NatureWise Green Coffee and Garcinia Products - Launch Dates and ASINS |
| 1001 | | 7/22/20 | X | YES | Dovepress Retracted Article re GCA Study |
| 1002 | | 8/3/20 | X | YES | Email from Bob Krause to Tony Nguyen dated 12/22/2013 |

| 1003 | 7/22/20 | X | YES | Email from Rob Worsena to chris@naturewise.com dated 2/10/2014 |
|------|---------|---|-----|----------------------------------------------------------------|
| 1005 | 7/22/20 | X | YES | Email from Cynthia Rees to DavidPaul Doyle Dated 5/2/2014 |
| 1006 | 7/21/20 | X | YES | Email from DavidPaul Doyle to seller-performance@amazon.com |
| 1016 | 7/22/20 | X | YES | Email from Jean-Noel Lorenzoni to DavidPaul Doyle re Proposal |
| 1021 | 7/22/20 | X | YES | Amazon screenshots re Naturewise Green Coffee Bean Extract 800 |
| 1023 | 7/21/20 | X | YES | Email from DavidPaul Doyle, Subject: Preservation Notice |
| 1024 | 8/3/20 | X | YES | Impeachment Exhibit: Manage Orders |
| 1030 | 7/22/20 | X | YES | Email from Amir Khan to NatureWise support email dated 8/1/2014 |
| 1033 | 8/3/20 | X | NO | Excerpt from Trial Exhibit 5017 - Certificates of Analysis: Genysis, eurofins |
| 1034 | 8/3/20 | X | NO | Excerpt from Trial Exhibit 5017 – Certificates of Analysis: Genysis, Advanced Laboratories, Inc. |
| 1035 | 7/31/20 | X | YES | IH Nutraceuticals, Inc. Standard Test Procedure dated 3/12/2013 |
| 1036 | 7/31/20 | X | YES | Genysis Nutritional Labs and Merieux NutriSciences certificates of analysis |
| 1041 | | | | 21 C.F.R. (4-1-10 Edition) |
| 1042 | | | | 21 C.F.R. Preamble |
| 1045 | 7/22/20 | X | YES | Email between DavidPaul Doyle and ray@axiomneutraceuticals.com dated 3/22/2013 |
| 1056 | | | | Screen shot of Nutrigold Svetol Green Coffee Gold product report card on ReviewMeta.com on 7/28/2020 |
| 1058 | 7/31/20 | X | YES | Wayback Machine screen shots of Garcinia Best Sellers |
| 1059 | 7/31/20 | X | YES | Wayback Machine screen shots of Amazon Best Sellers in weight loss products |
| 1065 | 8/3/20 | X | YES | Email from David Paul Doyle to customer service employees of NatureWise dated 1/27/2014 |
| 1067 | 8/3/20 | X | YES | Email from DavidPaul Doyle to Sam Zeldes dated 12/20/2013 |
| 1069 | 8/3/20 | X | YES | Email from DavidPaul Doyle to Sam Zeldes dated 5/1/2014 |
| 1071 | 8/4/20 | X | YES | Email from DavidPaul Doyle dated 3/28/2014 re Garcinia |
| 1073 | | | | Chart from Hoffman's Report re Super Citrimax Garcinia Cambogia Amazon Ratings |
| 1074 | | | | Chart from Hoffman's Report re Super Citrimax Garcinia Cambogia Amazon Ratings |
| 5176 A | 7/29/20 | X | YES | Screen shot of Nutrigold product report card on ReviewMeta.com on 7/28/2020 |
| 5177 A | 7/29/20 | X | YES | Screen shot of Book of Mormon report card on ReviewMeta.com on 7/28/2020 |
| 5179 A | 7/29/20 | X | YES | Screen shot of MaritzMayor product report card on ReviewMeta.com on 7/28/2020 |